Robert LOPEZ, Jr., Plaintiff,

v.

Michael J. ASTRUE, Commissioner of Social Security, Defendant.

No. 4:10–CV–921–A.

United States District Court, N.D. Texas, Fort Worth Division.

March 8, 2012.

Ronald D. Honig, Law Office of Ronald D. Honig, Dallas, TX, for Plaintiff.

Colin Daniel Speaker, United States Attorney's Office, Fort Worth, TX, for Defendant.

## MEMORANDUM OPINION and ORDER

JOHN McBRYDE, District Judge.

Before the court for decision is the complaint of plaintiff, Robert Lopez, Jr., seeking judicial review of the final decision of Michael J. Astrue, Commissioner of Social Security ("Commissioner"), denying his claim for disability insurance benefits under Title II of the Social Security Act ("Act"). The court has concluded that Commissioner's decision should be affirmed.

### I.

#### Background

The Administrative Law Judge ("ALJ") decided on February 4, 2009, that "[b]ased on the application for a period of disability and disability insurance benefits protectively filed on December 27, 2006, the [plaintiff] is not disabled under sections 216(i) and 223(d) of the Social Security

---

1. The Appeals Council noted in its May 21, 2010 Notice of Appeals Council Action that "since the date of the [ALJ's] decision. [plaintiff was] found to be under a disability begin-

Act." R. at 20. The Appeals Council denied plaintiff's request for review on May 21, 2010, and the February 4, 2009 decision of the ALJ became the final decision of the Commissioner. *Id.* at 3.[1]

Plaintiff instituted this action December 6, 2010, complaining of Commissioner's decision. The matter was referred to the United States Magistrate Judge for proposed findings and conclusions and a recommendation for disposition. The magistrate judge ordered that plaintiff's complaint be treated as an appeal from the Commissioner's decision, and fixed a timetable for the filing of briefs. Both sides timely filed briefs. The magistrate judge issued his proposed findings and conclusions and his recommendation ("FC & R") that the decision of the Commissioner be reversed and remanded. "for the sole purpose of determining the amount of benefits to be awarded to [plaintiff] under the Act." FC & R at 12. Although neither party filed objections, the court ordered the Commissioner to file a response to the FC & R. The Commissioner timely filed his response, to which plaintiff filed a reply.

### II.

#### Positions Taken by the Parties and the FC & R

##### A. Plaintiff's Brief

Plaintiff defines in his brief filed with the magistrate judge the issues to be decided as follows:

*First Issue:*

The ALJ Failed To Properly Consider Expert Medical Opinion In Determining Residual Functional Capacity.

---

ning January 31, 2009. based on the application(s) [plaintiff] filed on March 24, 2009." R. at 4. but concluded that finding did not warrant a change in the ALJ's decision.

Pl.'s Appeal from the Decision of the Comm'r of Soc. Sec. ("Pl.'s Appeal") at 7.

*Second Issue:*

The Commissioner Failed to Properly Evaluate Credibility.

*Id.* at 10.

*Third Issue:*

The ALJ Used an Improper Standard to Evaluate the Plaintiff's Impairments.

*Id.* at 13.

Summed up, plaintiff's argument in support of the first issue was that the ALJ failed to properly apply legal standards governing the evaluation of, and weight to be given to, the opinions of his treating physician, James Bohnsack, M.D. ("Bohnsack"), and the testifying medical expert, John Simonds, M.D. ("Simonds"). Bohnsack and Simonds both opined that plaintiff was limited to sedentary work. However, in determining plaintiff's Residual Functional Capacity ("RFC"), the ALJ concluded that plaintiff was able to perform light work.

In support of the second issue, plaintiff argued that the ALJ failed to articulate the reasons why he found plaintiff's testimony to not be credible. According to plaintiff, the ALJ failed to follow the procedure for evaluating plaintiff's subjective complaints and failed to articulate credible reasons for rejecting those complaints.

In support of the third issue, plaintiff argued that the ALJ failed to properly evaluate plaintiff's severe impairments as required by *Stone v. Heckler,* 752 F.2d 1099 (5th Cir.1985), and that the ALJ's failure may have caused him to overlook plaintiff's anxiety, bilateral inguinal hernia, and need to elevate his legs. Thus, according to plaintiff, the ALJ failed to consider all of plaintiff's vocationally significant impairments and failed to fully assess his residual functional capacity.

### B. *Commissioner's Responsive Brief*

Commissioner responded that the ALJ properly considered all of the medical evidence in the record in deciding not to give controlling weight to the opinions of Bohnsack or Simonds. Commissioner argued that substantial evidence supported the ALJ's credibility determination, that the ALJ correctly applied the Fifth Circuit's opinion in *Stone,* and that the ALJ properly considered all of plaintiff's impairments.

### C. *The FC & R*

 The recommendation of the magistrate judge was that Commissioner's decision be reversed and that the matter be remanded for the sole purpose of determining the amount of benefits to which plaintiff was entitled. The magistrate judge considered the issues to be decided to be:

1. Whether the ALJ properly considered the relevant medical opinions of record;

2. Whether the ALJ properly evaluated [plaintiff's] credibility; and,

3. Whether the ALJ properly included all of [plaintiff's] severe impairments in his analysis at Step Two.[2]

FC & R at 4.

Under the first issue the magistrate judge considered plaintiff's argument to be

---

**2.** The five-step evaluation process Commissioner must use to determine whether a claimant is disabled is set forth in 20 C.F.R. § 404.1520. First, the claimant must not be presently working at any substantial gainful activity, *id.* § 404.1520(b): second, the claimant must have an impairment or combination of impairments that qualify as a severe impairment, *id.* § 404.1520(c): third, the claimant's impairment(s) must meet or equal an impairment listed in appendix 1 to the regulations. *id.* § 404.1520(d); *or,* fourth, the claimant's impairment(s) must prevent the claimant from doing his past relevant work, *id.*

that because the ALJ failed properly to evaluate the medical opinions of Bohnsack and Simonds, neither the ALJ's RFC determination nor his ultimate conclusion that plaintiff was not disabled were supported by substantial evidence. As to the first issue, the magistrate judge concluded that the ALJ failed to evaluate and give proper weight to the opinions of Bohnsack and Simonds without adequate explanation or assessment, in that they limited plaintiff to sedentary work, while the ALJ limited plaintiff to light work with additional restrictions. The magistrate judge found no medical-opinion evidence on which the ALJ relied in rejecting the opinions of Bohnsack or Simonds, and thus concluded the ALJ was required to specifically analyze the factors set forth in 20 C.F.R. § 404.1527(d). The magistrate judge concluded that the ALJ's failure to do so violated the requirements set forth by the Fifth Circuit in *Newton v. Apfel*, 209 F.3d 448 (5th Cir.2000).

The magistrate judge further concluded that the ALJ's improper evaluation of the relevant medical opinions led him to utilize the wrong table under Medical–Vocational Rule 201.14, found in 20 C.F.R. Part 404, Subpart P, App. 2. The ALJ used Table 2–Residual Functional Capacity: Maximum Sustained Work Capacity Limited to Light Work as a Result of Severe Medically Determinable Impairment(s), when he should have used Table 1—Residual Functional Capacity: Maximum Sustained Work Capacity–Limited to Sedentary Work as a Result of Severe Medically Determinable Impairment(s). Under the ALJ's errone-

ous evaluation and use of Table 2, plaintiff was not disabled, while a correct evaluation and use of Table 1 would have led to the conclusion that plaintiff is disabled.

The magistrate judge summed up his conclusions and recommendation:

> In this case, [plaintiff] has been seeking benefits through the administrative process for over four years. The evidence in this case is clear. [Plaintiff's] work limitations fall squarely within the requirements of Medical–Vocational Rule 201.14, and [plaintiff] is therefore presumed disabled under the Act without further inquiry into his work ability. Accordingly, the Court finds that because the evidence is conclusive, an award of benefits at this stage would be in the best interest of [plaintiff's] health and welfare and will avoid further undue delay which would result upon remand for additional review. The Court therefore recommends that the district court judge direct that this case be remanded for the sole purpose of determining the amount of benefits to be awarded to [plaintiff] under the Act.

FC & R at 12. Because the magistrate judge's conclusion and recommendation as to plaintiff's first issue was dispositive, the magistrate judge did not reach plaintiff's remaining issues.

D. *Commissioner's Response to the FC & R*

In response to the FC & R, Commissioner argued that the ALJ properly considered Bohnsack's opinions, but noted that they were self-contradictory and

---

§ 404.1520(f): and fifth, the claimant's impairment(s) must prevent him from doing any work, considering the claimant's residual functional capacity, age, education, and past work experience. *id.* § 404.1520(g). At steps one through four, the burden of proof rests upon the claimant to show he is disabled. *Crowley v. Apfel,* 197 F.3d 194, 198 (5th Cir.

1999). The burden shifts to Commissioner at step five to show that there is other gainful employment the claimant is capable of performing despite his impairment(s). *Id.* If Commissioner meets that burden, the claimant must prove he cannot perform the alternate work. *Id.*

failed to support his limitation of plaintiff to sedentary work. Commissioner also noted that the ALJ expressly stated that he considered the record as a whole and specifically referenced medical records from Deepak Chavda, M.D. ("Chavda"), another treating physician. Commissioner also argued that Simonds is a psychiatrist, and thus his statements concerning plaintiff's physical impairments are not entitled to special deference, and that Simonds's opinions contradict other evidence of record.

## III.

### *Analysis*

#### A. *Standard of Review*

 In deciding not to accept the magistrate judge's recommendation, the court notes that judicial review of the decision of the Commissioner of nondisability is limited to two inquiries: (1) whether substantial evidence of record supports the Commissioner's decision and (2) whether the decision comports with relevant legal standards. *See Anthony v. Sullivan*, 954 F.2d 289, 292 (5th Cir.1992). Substantial evidence is such evidence that a reasonable mind might accept as adequate to support the decision. *Richardson v. Perales*, 402 U.S. 389, 401, 91 S.Ct. 1420, 28 L.Ed.2d 842 (1971). "[N]o substantial evidence" will be found only where there is a "conspicuous absence of credible choices" or "no contrary medical evidence." *Johnson*

*v. Bowen*, 864 F.2d 340, 343–44 (5th Cir. 1988) (per curiam) (citing *Hames v. Heckler*, 707 F.2d 162, 164 (5th Cir.1983)).

#### B. *The ALJ's Consideration of Medical Opinion Evidence*

 Plaintiff argues that the ALJ failed properly to consider the opinions of Bohnsack and Simonds in reaching a conclusion as to plaintiff's RFC.[3] Plaintiff acknowledged that the ALJ can reject a treating source opinion, but contends that prior to doing so the ALJ must consider and discuss his application of the following factors outlined in 20 C.F.R. § 404.1527(d)(2): length of the treatment relationship, frequency of examination, nature and extent of the treatment relationship, evidence supporting the opinion, consistency, and specialization. Plaintiff complains that the ALJ's evaluation of plaintiff's RFC contains no discussion of these factors and that the ALJ thus failed to properly evaluate Bohnsack and Simonds's opinions. Plaintiff contends reversal is required because the ALJ noted the factors to be considered by § 404.1527(d), but discussed only factors pertaining to the treatment relationship and consistency with the record as a whole, concluding that he gave Bohnsack's opinion little or no weight.[4] Plaintiff complains that the ALJ noted the state agency findings that limited plaintiff to a full range of light work, but he found nothing in the exhibits referenced by the ALJ to support that conclusion.

---

**3.** Bohnsack and Simonds both opined that plaintiff was limited to sedentary work, while the ALJ assessed plaintiff as limited to light work, except that plaintiff

[was] not required to stoop, balance, crouch, crawl, kneel, or climb stairs and ramps more than occasionally: climb scaffolds. ladders, or ropes: sit without the opportunity to occasionally stand in addition to a lunch and the normal legal breaks during the workday: walk more than 2

blocks distance at one time without the opportunity to sit: stand or walk for more than 4 hours out of an 8 hour workday: push or pull with the feet; work at unguarded heights or near unguarded hazardous mechanical equipment.
R. at 15.

**4.** The ALJ in a single paragraph indicates that he accorded Bohnsack's opinion "little weight" and "no weight." R. at 18.

The magistrate judge agreed, concluding that the ALJ failed to follow the requirement of the Fifth Circuit that "[a]bsent reliable medical evidence from a treating or examining specialist, an ALJ may reject the opinion of the treating physician *only* if the ALJ performs a detailed analysis of the treating physician's views under the criteria set forth in 20 C.F.R. § 404.1527(d)." FC & R at 7 (citing *Newton*, 209 F.3d at 453) (emphasis in original).

The court finds *Newton* inapposite to the facts of this case. In *Newton*, the Fifth Circuit held that the ALJ must perform the detailed analysis required by 20 C.F.R. § 404.1527(d) only "absent reliable medical evidence from a treating or examining physician" that controverts the treating physician's opinions. 209 F.3d at 453. The Fifth Circuit further noted that in requiring the detailed analysis of § 404.1527(d) it was not considering a case "where there is competing first-hand medical evidence and the ALJ finds as a factual matter that one doctor's opinion is more well-founded than another," nor was it a case where the ALJ weighed the treating physician's opinion "against the medical opinion of other physicians who have treated or examined the claimant" and reached a contrary opinion. *Id.* at 458. Here, the ALJ did rely on the controverting medical opinions of other treating or examining physicians and considered those opinions over those of Bohnsack and Simonds.

The court thus finds plaintiff's arguments under the first issue to be without merit. In the paragraph introducing the ALJ's discussion of plaintiff's RFC, he expressly stated that he reached his conclusion as to plaintiff's RFC "[a]fter careful consideration of the entire record...." R. at 15. Next, following his discussion of plaintiff's testimony at the hearing, the ALJ stated that in reaching his conclusions as to the RFC, he had considered "the objective findings on the [plaintiff's] physical examinations," as well as "all of the credible medical evidence...." *Id.* at 17. The record and the medical evidence that the ALJ would have considered include the findings of John Obermiller, M.D. ("Obermiller"), who personally examined plaintiff, and whose findings were specifically referenced by the ALJ. Obermiller noted that plaintiff was in "no acute distress," had only a "mildly antalgic gait," and was not using assistive devices. *Id.* at 160. Obermiller further noted that plaintiff's knee had no swelling or effusion, full range of extension, no tenderness, and normal motor and sensory testing. *Id.*

The medical evidence considered by the ALJ would also have included the medical records from Chavda, another treating physician. Over the course of several months Chavda consistently noted that plaintiff had negative grinding test, negative Apley and Lachman's test, and no discoloration, redness, or effusion. Although plaintiff experienced some pain associated with some of the tests performed, Chavda noted plaintiff also experienced increased range of motion following treatment. R. at 328. In September and November of 2008, Chavda noted that plaintiff was completing his home exercises, which included stretching and walking, and that he was "active completing activities of daily living." *Id.* at 294. Kalpana Ramakrishna, M.D., who examined plaintiff following Chavda's referral, also noted only "mild osteoarthritis" following a CT scan. *Id.* at 249.

The ALJ also considered the medical records of Bohnsack, who in January 2007 completed a certification form for plaintiff, apparently in conjunction with plaintiff's use of Family and Medical Leave Act leave from his employer, wherein Bohnsack indicated plaintiff was able only to perform

"sedentary work." *Id.* at 214. Bohnsack also wrote two "To Whom It May Concern" letters: one dated February 12, 2008, stating plaintiff was unable to do "long term standing or stooping" and asking that the denial of plaintiff's disability be given a "second thought," *id.* at 219, and another dated August 1, 2007, wherein Bohnsack stated plaintiff was not able to stand "for any time at all," *id.* at 233. The ALJ found these conclusions contradictory to Bohnsack's own findings that plaintiff had "[n]ormal range of motion, strength and tone," and Bohnsack's recommendation of "regular exercise" for plaintiff. *Id.* at 206.

Bohnsack's opinion was also contradicted by plaintiff's testimony at the hearing that he was able to stand and perform household chores, walk for exercise, walk his dogs two or three times per day, did not use assistive devices to walk, and spent his day standing and sitting intermittently. Given that the ALJ considered the entire record, it is apparent he also found Bohnsack's opinions contradictory to plaintiff's other treating or examining physicians. To the extent Bohnsack was stating his opinion that plaintiff is disabled, "the ALJ has sole responsibility for determining a claimant's disability status." *Martinez v. Chater,* 64 F.3d 172, 176 (5th Cir.1995) (internal citations and quotation marks omitted).

Plaintiff also complains that the ALJ referred to the findings of the state agency physician, yet nothing in the exhibits cited by the ALJ supports the ALJ's RFC determination. The court disagrees. Exhibit 2B, referred to by the ALJ, titled "Explanation of Determination," indicates the findings of Obermiller, Robert Hunnicutt, M.D., and Richard F. Haenke, D.O. ("Haenke"), were used in the conclusion concerning plaintiff's medical condition. Each of these physicians' findings supports the ALJ's determination of plaintiff's RFC.

For example Haenke, upon examining plaintiff, noted that plaintiff's activities of daily living were "[n]ormal as tolerated," plaintiff was in "no acute distress," had normal gait, and full range of motion in his knee. *Id.* at 155–56. Haenke noted that plaintiff was "functioning at a very high level" and was standing and working ten to twelve hours each day. Id. Haenke suggested that plaintiff lose weight and that he find a treating physician and perhaps consider surgery to remove the hardware in his surgically repaired knee. Although Obermiller suggested plaintiff decrease the number of hours he stood each day, he did not limit or restrict plaintiff to a certain number of hours of standing.

■ "The ALJ is free to reject the opinion of any physician when the evidence supports a contrary conclusion." *Newton,* 209 F.3d at 455 (internal citations, brackets, and quotation marks omitted). Considering the ALJ's repeated assertions that he considered the entire record, which included the medical as well as his specific reference to Exhibit 2B, the court is satisfied that "competing first-hand medical evidence" supports the ALJ's findings. *See, e.g., Qualls v. Astrue,* 339 Fed.Appx. 461, 465–66 (5th Cir.2009); *Zimmerman v. Astrue,* 288 Fed.Appx. 931, 935–36 (5th Cir. 2008).

■ With regards to Simonds, as a psychiatrist, his opinions as to plaintiff's physical impairments are entitled to no special deference. *See* 20 C.F.R. § 404.1527(d)(5) ("We generally give more weight to the opinion of a specialist about medical issues *related to his or her area of specialty* than to the opinion of a source who is not a specialist." (emphasis added)). For the reasons discussed above, the ALJ was entitled to give little or no weight to Simonds's opinions as to plaintiff's RFC.

Nothing has been called to the court's attention that would persuade the court that the ALJ did not consider, as he indicated in his opinion he did, everything he should have considered in making his RFC determination. The court thus finds that substantial evidence in the record supports the ALJ's RFC determination. Plaintiff's first issue is denied.

### C. *The ALJ Properly Considered Plaintiff's Credibility*

■ Plaintiff contends that the ALJ failed to "articulate credible and plausible reasons for rejecting [plaintiff's] subjective complaints." Pl's Appeal at 12. Plaintiff argues that the ALJ's failure to "indicate the credibility choices made, and the basis for those choices in resolving the truthfulness of subjective complaints, requires reversal and remand." *Id.* (citing *Scharlow v. Schweiker,* 655 F.2d 645, 648–49 (5th Cir. Unit A 1981) (per curiam)). According to plaintiff, the ALJ erred by: suggesting that plaintiff's complaints of pain are not proportionate to the objective medical evidence; discounting plaintiff's pain because he had not undergone surgery; and failing to explain how he applied the factors for evaluating credibility.

The court is satisfied that the ALJ properly evaluated plaintiff's credibility. As an initial matter, *Scharlow* fails to support plaintiff's claims. As the Fifth Circuit explained, the *Scharlow* holding cited by plaintiff occurred in a situation where the ALJ "excluded all consideration of the claimant's subjective complaints." *Haywood v. Sullivan,* 888 F.2d 1463, 1469 (5th Cir.1989). In the instant case, however, the ALJ expressly acknowledged that plaintiff experienced "some level of pain and functional loss," R. at 17, but concluded that plaintiff's subjective complaints of pain were out of proportion to the objective medical evidence. Ultimately, the

ALJ gave plaintiff "the benefit of all doubt as to his subjective complaints," *id.,* yet still determined that neither the objective medical evidence, other non-medical evidence, nor plaintiff's complaints warranted a finding that plaintiff was disabled. These are precisely the type of credibility determinations "the ALJ is best positioned to make." *Falco v. Shalala,* 27 F.3d 160, 164 (5th Cir.1994).

■ Contrary to plaintiff's complaint, the ALJ did not base his credibility conclusion solely on plaintiff's refusal to have surgery to repair his meniscus tear. The entirety of the ALJ's observations concerning plaintiff's surgery for his meniscus tear comprised two sentences, where the ALJ noted the tear and observed that "the claimant is avoiding surgery to improve this condition," which he noted "seem[ed] inconsistent with the amount of pain" plaintiff testified to at the hearing. R. at 17. In the same paragraph, the ALJ discussed Obermiller's medical report that plaintiff had only a "mildly antalgic gait," *id.,* needed no assistive device to walk, and had no swelling or effusion of the knee and only minimal atrophy in the musculature of the left leg. The ALJ properly also noted plaintiff's testimony that he stood to wash dishes, needed no assistive devices to walk, and walked his dogs up and down the block multiple times each day. "It is appropriate for the Court to consider the claimant's daily activities when deciding the claimant's disability status." *Leggett v. Chater,* 67 F.3d 558, 565 n. 12 (5th Cir.1995).

The ALJ stated that he considered plaintiff's subjective complaints in compliance with 20 C.F.R. § 404.1529 and Social Security Rulings 96–4p and 96–7p, and that he considered plaintiff's testimony and the information and observations of plaintiff's treating physicians and others. The ALJ also noted that he considered "all of

the credible medical evidence," R. at 17, which would have included the records of Chavda and Obermiller, and provided corresponding limitations to plaintiff's RFC. All of the foregoing are proper for the ALJ to consider in assessing plaintiff's credibility. *Johnson v. Heckler,* 767 F.2d 180, 182 (5th Cir.1985). The court concludes that substantial evidence supports the ALJ's credibility determination.

D. *The Stone and Severe Impairment Issues*

■ Under the third issue plaintiff argues that the following recitation by the ALJ improperly stated the severity standard established in *Stone:*

> An impairment or combination of impairments is "severe" within the meaning of the regulations if it significantly limits an individual's ability to perform basic work activities. An impairment or combination of impairments is "not severe" when medical and other evidence establish only a slight abnormality or a combination of slight abnormalities that would have no more than a minimal effect on an individual's ability to work.
>
> . . . .
>
> As the claimant's symptoms are reasonably related to the foregoing medically determinable impairments, and as the foregoing impairments could have more than a minimal effect on the claimant's ability to perform basic work-related activities, they constitute "severe" impairments[.] (*See . . . Stone v. Heckler,* 752 F.2d 1099 (5th Cir.1985)).

R. at 11–12. Plaintiff argues that the ALJ's failure to apply the proper *Stone* standard may have caused him to overlook plaintiff's other significant limitations which may impact on his ability to perform work-related activities, including plaintiff's diagnosis of anxiety, Bohnsack's notation that plaintiff suffers from bilateral inguinal hernias, and plaintiff's complaints of swelling in his left lower extremity. These errors, plaintiff contends, caused the ALJ to incorrectly assess plaintiff's RFC.

■ The court disagrees with plaintiff's contention that the ALJ failed correctly to cite the proper *Stone* standard. It is true that the ALJ did not perfectly recite the language from *Stone:* "An impairment can be considered as not severe only if it is a slight abnormality having such minimal effect on the individual that it would not be expected to interfere with the individual's ability to work, irrespective of age, education or work experience." 752 F.2d at 1101 (internal citations, quotations, and brackets omitted). However, the Fifth Circuit has cautioned against a rigid adherence to "magic words" to prove that the ALJ applied the proper standard. *See Hampton v. Bowen,* 785 F.2d 1308, 1310 (5th Cir.1986) (finding that remand is only necessary "where there is no indication that the ALJ applied the correct standard").

Because there is indication that the ALJ applied the correct standard, this argument fails. The *Stone* standard defines when impairments do not qualify as severe; the ALJ, in discussing plaintiff's impairments, defined when impairments did qualify as severe, and specifically cited to *Stone.* The former is the definition in the negative and the latter the definition in the affirmative. The court therefore concludes that the ALJ properly employed the *Stone* standard for evaluating the severity of a claimant's impairments.

■ As the foregoing discussion demonstrates, the ALJ understood and correctly used the *Stone* standard. But there is another reason why there is no *Stone* issue in this case. When evaluating eligibility for benefits, the ALJ did not stop at the step two severity analysis but instead

proceeded through steps three and four. The Fifth Circuit has said that any *Stone* complaint becomes irrelevant where the ALJ's analysis proceeds past step two. *See Jones v. Bowen,* 829 F.2d 524, 526 n. 1 (5th Cir.1987) (rejecting claimant's argument concerning Stone where the ALJ's analysis proceeded to steps four and five of the analysis); *Chaparro v. Bowen,* 815 F.2d 1008, 1011 (5th Cir.1987) (per curiam) (rejecting claimant's argument concerning *Stone* where the ALJ's analysis did not end at step two, but proceeded to step four).

The ALJ in *Stone* found against the plaintiff at step two of the five-step analysis and concluded that the plaintiff did not have a severe impairment. *See Stone,* 752 F.2d at 1100. In contrast, the ALJ here found in favor of plaintiff at step two and concluded that his impairments were severe. R. at 12. The ALJ then proceeded through the remainder of the five-step analysis, reaching a conclusion that plaintiff was not disabled under the Act. Therefore the ALJ's analysis "did not turn on whether or not [plaintiff's] impairment was severe," but rather proceeded to step five—"an inquiry unaffected by the test set forth in *Stone.*" *Chaparro,* 815 F.2d at 1011. The *Stone* argument is thus irrelevant to the disposition of plaintiff's case.

■ Plaintiff's contention that the ALJ should have found his additional complaints to be severe impairments is also without merit. Plaintiff's testimony at the hearing of his need to elevate his legs is unsupported by the record or by any treating physician. The ALJ need not credit subjective complaints unsupported by medical evidence. *See Wren v. Sullivan,* 925 F.2d 123, 129 (5th Cir.1991).

■ Similarly, nothing in the record supports plaintiff's assertion that the ALJ should have considered his bilateral inguinal hernias as impairments. The hernias are mentioned in a February 6, 2007 medical summary by Bohnsack under a review of systems, that states simply "[p]ositive for ... bilateral inguinal hernias." *Id.* at 205. In Bohnsack's other medical summaries the inguinal hernias are listed only under a heading of "Past Medical History." R. at 202, 203, 207. No mention is made in the record of treatment received by plaintiff for the bilateral inguinal hernias or their effect on plaintiff. Significant is that no physician, including Bohnsack, appears to have imposed any limitation or restriction on plaintiff as a result of the hernias. Bohnsack failed to mention them in his letters encouraging unknown entities to find that plaintiff is disabled. R. at 233, 237. In short, there is nothing in the record that would have caused the ALJ to consider plaintiff's bilateral inguinal hernias as any type of impairment.

■ The same is true for plaintiff's complaint of anxiety. Contrary to plaintiff's assertion in his brief, the record does not reflect a diagnosis of anxiety, but rather only plaintiff's subjective complaint of anxiety. Although the record shows plaintiff has been prescribed Xanax, the record also fails to contain any reference to any limitation or restriction on plaintiff as a result of anxiety, and Simonds testified at the hearing after a review of plaintiff's medical records that plaintiff experienced no mental problems or limitations. Again, nothing in the record supports plaintiff's contention that the ALJ should have considered his anxiety as an impairment.

## IV.

### Conclusion and Order

For the reasons given above, the court concludes that the magistrate judge's recommendation of reversal and remand should be rejected. The court disapproves of all proposed findings and conclusions of

the magistrate judge that are inconsistent with this memorandum opinion. The court concludes that all arguments made by plaintiff in support of the issues he presents in his brief are without merit.

Therefore,

The court ORDERS that the decision of Commissioner that plaintiff was not disabled under sections 216(i) and 223(d) of the Social Security Act be, and is hereby, affirmed.